EXHIBIT A

Folder View Help Acrobat Search

Sent To · Flagged · Important · Unread · More · All Mailboxes · Current Mailbox · Current Folder · Subfolders · All Outlook Items · Scope · Include Deleted Items · Results · Recent Searches · Search Tools · Options · Close Search · Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Allison Jackson<br>Steven: We spoke last month about Andrew Packard, William Verrick and Kernen Construction. Mr. Packard and Verrick represented CATs (California Alternatives to Toxic). CATs is Patty Clary. She is Verricks wife. Packard called you to enforce th | Kernen Construction - civil penalty | Wed 3/23/2022 10:54 AM | 17 KB | | |
| Andrew Packard<br>Dear Allison, Attached please find my letter of today's date. Andrew | CATs v Kernen; Fee Award Logistics | Tue 3/22/2022 12:50 PM | 286 KB | | |
| ECF-CAND@cand.usco...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order | Mon 3/21/2022 6:24 PM | 29 KB | | |
| Andrew Packard<br>Thank you, Paul. | Re: CATS v Kernen Construction (4:20-cv-01348-YGR) | Wed 2/16/2022 5:44 PM | 23 KB | | |
| Allison Jackson<br>The swppp has been updated for minor changes. I will see if Paul can email it since we should do that within 10 days. Sent from my iPad | Re: CATs v Kernen; Second Inspection Under Injunctive Order | Fri 2/11/2022 4:49 PM | 13 KB | | |
| Andrew Packard<br>Dear Allison, We are continuing to monitor the weather in the Mckinleyville area for possible opportunities to provide notice and conduct a site inspection under wet weather conditions. Andrew | CATs v Kernen; Second Inspection Under Injunctive Order | Fri 2/11/2022 4:11 PM | 19 KB | | |
| Andrew Packard<br>Dear Allison, Attached please find my correspondence of today's date. Andrew | CATs v Kernen Construction; Joint Request for Clarification of Penalty Order | Thu 1/13/2022 3:20 PM | 149 KB | | |
| Will Carlon<br>Thank you, Paul. I'll go ahead and file this now. William N. Carlon The Law Offices of Andrew L. Packard | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 1/4/2022 11:23 AM | 81 KB | | |
| Will Carlon<br>Thank you, Paul. Attached is a final PDF for Allison's signature. William N. Carlon The Law Offices of Andrew L. Packard | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Mon 1/3/2022 2:40 PM | 202 KB | | |
| Allison Jackson | 211228_Illman Joint Letter Brief_d1 AFTER AGJ EDITS | Mon 1/3/2022 1:26 PM | 62 KB | | |
| Andrew Packard<br>Dear Allison, | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Thu 12/30/2021 9:43 AM | 71 KB | | |
| Andrew Packard<br>Dear Allison, Attached please find a draft joint letter brief that we intend to submit to Magistrate Judge Illman on January 5th in order to resolve Defendants' ongoing noncompliance with the Permanent Injunction issued herein by refusing to m | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 12/28/2021 2:54 PM | 117 KB | | |
| Allison Jackson<br>Andrew | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 12/28/2021 9:57 AM | 57 KB | | |
| Andrew Packard<br>Allison, Thank you for your prompt response. As I explained in my email, we read the injunctive order very differently, and believe CATs is entitled to a properly noticed inspection in each 3-month period following the initial 60-day period ending | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 12/28/2021 9:27 AM | 59 KB | | |
| Allison Jackson<br>Andrew et Al, By court order your not entitled to another visit/inspection until February 9. We have been through this and the Order is both clear and generous. If you provide the February date all will be well. Regards, Allison Sent from my iP... | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 12/28/2021 9:10 AM | 51 KB | | |
| Andrew Packard<br>Dear Allison, | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 12/28/2021 9:00 AM | 53 KB | | |
| Allison Jackson<br>Sent from my iPhone | Fwd: CATs v. Kernen; Injunction Compliance Inspection #2 | Mon 12/27/2021 4:01 PM | 35 KB | | |
| Allison Jackson<br>Sent from my iPhone | Fwd: CATs v. Kernen; Injunction Compliance Inspection #2 | Mon 12/27/2021 4:01 PM | 43 KB | | |

This folder is up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To ˅ | Flagged | Important | Unread | More ˅ | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Include Deleted Items | Recent Searches ˅ | Search Tools ˅ | Close Search

Scope Results Options Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Fri 4/29/2022 11:01 AM | 41 KB | | |
| Andrew, Unfortunately we cannot set a time certain for the meet and confer as of now. Allison will be working very limited hours and I am not certain what that will look like yet. Paul | | | | | |
| Andrew Packard | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Thu 4/28/2022 12:58 PM | 55 KB | | |
| Thank you, Paul. Would it be possible to set a time on Monday afternoon for this meet and confer? Andrew | | | | | |
| Ayala, Juan | Pre-Op Teaching & Surgery Confirmation Letter - Stanford Health Care - CV Surgery - Dr. Woo | Thu 4/28/2022 9:59 AM | 7 MB | | |
| Hello Ms. Jackson, Please see attached Pre-Op & Surgery Confirmation Letter containing all the arrangements we made with you and Dr. Woo. | | | | | |
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:42 PM | 42 KB | | |
| Andrew, Allison is currently out of the office and will be returning to work on Monday with limited hours. She will attend to this matter on Monday. Paul | | | | | |
| Andrew Packard | Fwd: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:36 PM | 45 KB | | |
| Dear Allison, The Court has requested that we meet and confer for the purposes of filing a stipulated default order and/or amended judgment (including the fee award). I'm available all afternoon today and all day tomorrow. Andrew | | | | | |
| Allison Jackson | Fwd: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:35 PM | 23 KB | | |
| We need to prepare a stipulation. Please email cats and tell them they will have it on Monday. I just heard from the hospital and they are moving my surgery to May 25 due to a nurses strike. The doctor doesn't believe it will be over for at least a v | | | | | |
| YGR Chambers | 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:05 PM | 50 KB | | |
| Dear Counsel: We are in receipt of the latest Status Report dated 4/20/2022. Given there is no pending motion, and to expedite the issuance of any order of default and/or any amended judgment which would include the amount of fees, please | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Status Report | Wed 4/20/2022 8:34 AM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| William Carlon | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Wed 4/13/2022 10:19 AM | 41 KB | | |
| Hi Allison, Pursuant to the Court's order to cooperate with one another regarding scheduling the wet weather inspection (ECF No. 87 at 8-11), and given the changing forecast 7-10 days out, I am providing notice of our intent to inspect the facil | | | | | |
| William Carlon | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 4/12/2022 4:09 PM | 37 KB | | |
| Thank you, Paul. William N. Carlon The Law Offices of Andrew L. Packard | | | | | |
| Paul Heagerty | RE: CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 4/12/2022 3:43 PM | 28 KB | | |
| Our clients' facility is available for a physical inspection commencing at 10:00 a.m. on Tuesday, April 19, 2022, and the event has been calendared accordingly. Best Regards, Paul Heagerty Paralegal Harland Law Firm LLP | | | | | |
| William Carlon | CATs v. Kernen; Injunction Compliance Inspection #2 | Tue 4/12/2022 2:16 PM | 27 KB | | |
| Allison, | | | | | |
| Allison Jackson | FW: Kernen Construction - civil penalty | Wed 3/23/2022 10:45 AM | 18 KB | | |
| Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | Kernen Construction - civil penalty | Wed 3/23/2022 10:34 AM | 17 KB | | |
| Steven: We spoke last month about Andrew Packard, William Verrick and Kernen Construction. Mr. Packard and Verrick represented CATs (California Alternatives to Toxic). CATs is Patty Clary. She is Verricks wife. Packard called you to enforce th | | | | | |
| Andrew Packard | CATs v Kernen; Fee Award Logistics | Tue 3/22/2022 12:50 PM | 286 KB | | |
| Dear Allison, Attached please find my letter of today's date. Andrew | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order | Mon 3/21/2022 6:24 PM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| Andrew Packard | Re: CATS v Kernen Construction (4:20-cv-01348-YGR) | Wed 2/16/2022 5:44 PM | 23 KB | | |
| Thank you, Paul. | | | | | |
| Allison Jackson | Re: CATs v Kernen; Second Inspection Under Injunctive Order | Fri 2/11/2022 4:49 PM | 13 KB | | |
| The swppp has been updated for minor changes. I will see if Paul can email it since we should do that within 10 days. Sent from my iPad | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To · Flagged · Important · Unread · More · All Mailboxes · Current Mailbox · Current Folder · Subfolders · All Outlook Items (Scope) · Include Deleted Items (Results) · Recent Searches · Search Tools (Options) · Close Search (Close)

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Allison Jackson | Re: Stipulation cats | Tue 5/3/2022 3:27 PM | 97 KB | | |
| Substitute this language instead: WHEREAS on March 21, 2022, the Court granted Plaintiff's request to set a deadline for payment of the civil penalties to the government (Dkt. No. 90) in which Defendants were ORDERED to pay the civil penalties | | | | | |
| Paul Heagerty | RE: Stipulation cats | Tue 5/3/2022 3:08 PM | 101 KB | | |
| Here are both, just in case. | | | | | |
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Mon 5/2/2022 1:56 PM | 58 KB | | |
| Andrew, Allison remains under orders to restrict herself to very light duties, and that, coupled with connectivity issues she is experiencing at home, makes it impossible for her to respond to you today as previously planned. Tomorrow is now the | | | | | |
| Andrew Packard | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Mon 5/2/2022 10:04 AM | 55 KB | | |
| Thank you, Paul. We look forward to receiving Allison's proposed stipulation and draft amended judgment. Andrew | | | | | |
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Fri 4/29/2022 4:37 PM | 49 KB | | |
| Andrew, Allison had an opportunity to review your proffered stipulation, and she will not sign it, so please do not file it. She will circulate her own stipulation to you when she returns to the office on Monday. Paul | | | | | |
| Allison Jackson | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Fri 4/29/2022 4:27 PM | 279 KB | | |
| Email him and say I will not sign the stipulation and he may not file it. We will have a stipulation to him on Monday. Sent from my iPhone | | | | | |
| Allison Jackson | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Fri 4/29/2022 4:26 PM | 278 KB | | |
| Yep. Just a stop re civil penalties. Sent from my iPhone | | | | | |
| Paul Heagerty | FW: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Fri 4/29/2022 2:59 PM | 282 KB | | |
| Andrew Packard | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Fri 4/29/2022 2:48 PM | 143 KB | | |
| Thanks for the update, Paul. Attached for Allison's review and approval are the stipulation and amended judgment. Andrew | | | | | |
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Fri 4/29/2022 11:01 AM | 41 KB | | |
| Andrew, Unfortunately we cannot set a time certain for the meet and confer as of now. Allison will be working very limited hours and I am not certain what that will look like yet. Paul | | | | | |
| Andrew Packard | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Thu 4/28/2022 12:58 PM | 55 KB | | |
| Thank you, Paul. Would it be possible to set a time on Monday afternoon, for this meet and confer? Andrew | | | | | |
| Ayala, Juan | Pre-Op Teaching & Surgery Confirmation Letter - Stanford Health Care - CV Surgery - Dr. Woo | Thu 4/28/2022 9:59 AM | 7 MB | | |
| Hello Ms. Jackson, Please see attached Pre-Op & Surgery Confirmation Letter containing all the arrangements we made with you and Dr. Woo. | | | | | |
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:42 PM | 42 KB | | |
| Andrew, Allison is currently out of the office and will be returning to work on Monday with limited hours. She will attend to this matter on Monday. Paul | | | | | |
| Andrew Packard | Fwd: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:36 PM | 45 KB | | |
| Dear Allison, The Court has requested that we meet and confer for the purposes of filing a stipulated default order and/or amended judgment (including the fee award). I'm available all afternoon today and all day tomorrow. Andrew | | | | | |
| Allison Jackson | Fwd: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:35 PM | 23 KB | | |
| We need to prepare a stipulation. Please email cats and tell them they will have it on Monday. I just heard from the hospital and they are moving my surgery to May 25 due to a nurses strike. The doctor doesn't believe it will be over for at least a v | | | | | |
| YGR Chambers | 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al. | Wed 4/27/2022 2:05 PM | 50 KB | | |
| Dear Counsel: We are in receipt of the latest Status Report dated 4/20/2022. Given there is no pending motion, and to expedite the issuance of any order of default and/or any amended judgment which would include the amount of fees, please | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Status Report | Wed 4/20/2022 8:34 AM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| William Carlon | Re: CATs v. Kernen; Injunction Compliance Inspection #2 | Wed 4/13/2022 10:19 AM | 41 KB | | |
| Hi Allison, Pursuant to the Court's order to cooperate with one another regarding scheduling the wet weather inspection (ECF No. 87 at 8-11), and given the changing forecast 7-10 days out, I am providing notice of our intent to inspect the facil | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To | Flagged | Important | Unread | More | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches | Search Tools | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Stipulation<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 5/5/2022 10:16 AM | 30 KB | | |
| Andrew Packard | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Dear Paul and Allison, This will confirm CATs' agreement to the stipulated default order. Thank you for taking care of the filing. Andrew | Thu 5/5/2022 10:02 AM | 68 KB | | |
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Good Morning, Can you please confirm that we may file the attached Stipulated Default Order. Thank you, Paul | Thu 5/5/2022 9:47 AM | 122 KB | | |
| [redacted] | [redacted] | Thu 5/5/2022 8:47 AM | 2 MB | | |
| William Verick | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Hi Allison: Assuming that what you meant for us to review was the stipulation you drafted concerning an order of default, CATs has no objection and is willing to stipulate to what you have drafted. We believe an order of default would be sup | Wed 5/4/2022 5:18 PM | 100 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Writ<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 5/4/2022 5:12 PM | 29 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Letter<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 5/4/2022 5:07 PM | 29 KB | | |
| Paul Heagerty | FW: Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Abst...<br>From: ECF-CAND@cand.uscourts.gov <ECF-CAND@cand.uscourts.gov> | Wed 5/4/2022 8:39 AM | 2 MB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Abstract ...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 5/4/2022 8:15 AM | 35 KB | | |
| William Verick | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Review what? | Wed 5/4/2022 7:52 AM | 98 KB | | |
| Allison Jackson | Fwd: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Sent from my iPhone | Tue 5/3/2022 6:54 PM | 19 KB | | |
| Allison Jackson | Fwd: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Sent from my iPhone | Tue 5/3/2022 6:54 PM | 27 KB | | |
| Allison Jackson | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>By the way I am not sure whether I hit reply all button or just the reply button. Please review and forward to anyone who got off the list. Thank you again. Sent from my iPhone | Tue 5/3/2022 6:43 PM | 53 KB | | |
| Allison Jackson | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Andrew, I am on a limited work schedule. The court said this could be either by a stipulation or by an amended judgment. The stipulation is sufficient to put the matter before the department of justice to allow them to set up a payment plan. Th | Tue 5/3/2022 6:41 PM | 52 KB | | |
| Andrew Packard | Re: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Thank you, Paul. Is it Allison's view that the Order can be amended by the stipulation alone, or should we expect Allison's proposed revisions to the draft amended judgment as well? Thank you, Andrew | Tue 5/3/2022 6:12 PM | 61 KB | | |
| Paul Heagerty | RE: 20-CV-1348-YGR, Californians for Alternatives to Toxics v. Kernen Construction Co. et al.<br>Good Afternoon, Allison has asked me to circulate the attached stipulation for your review. Paul | Tue 5/3/2022 3:58 PM | 113 KB | | |
| Allison Jackson | Re: Stipulation cats<br>The change is fine. Send it to Packard. He can respond in writing. Sent from my iPad | Tue 5/3/2022 3:51 PM | 73 KB | | |
| Paul Heagerty | RE: Stipulation cats<br>How's this look? | Tue 5/3/2022 3:48 PM | 77 KB | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To ⌄ | Flagged | Important | Unread | More ⌄

All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items — Scope

Include Deleted Items — Results

Recent Searches ⌄ | Search Tools ⌄ — Options

Close Search — Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations | Tue 7/12/2022 4:16 PM | 42 KB | | |
| Dear Allison, Paul, Justin and John, As I indicated in my July 5th email CATs will be filing an application and order for debtor's examinations of Scott Farley and Kurt Kernen pursuant to CCP § 708.110(b). We remain interested in conferring telephc | | | | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations | Tue 7/5/2022 3:17 PM | 37 KB | | |
| Dear Paul, Thank you for your response. We cannot put off these debtors' examinations without prejudice to our client's interests. I'm copying Justin and John on this email in the hopes that they will promptly respond to my meet and confer re | | | | | |
| Paul Heagerty | RE: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations | Tue 7/5/2022 2:19 PM | 26 KB | | |
| Andrew: Allison remains out on medical leave this month and will hopefully be returning sometime towards the end of the month, but we do not know when her doctors will release her to return to work. Paul | | | | | |
| Andrew Packard | CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations | Tue 7/5/2022 1:20 PM | 28 KB | | |
| Dear Allison, I hope this finds you in good health. This is to inform you that CATs will be filing an application and order for debtor's examinations of Scott Farley and Kurt Kernen pursuant to CCP § 708.110(b). Pursuant to the Northern District's l | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Abstract Issued | Thu 6/30/2022 1:03 PM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Abstract ... | Wed 6/29/2022 1:21 PM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Abstract Issued | Thu 6/16/2022 2:30 PM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Abstract ... | Wed 6/15/2022 10:23 AM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| Paul Heagerty | FW: Automatic reply: CATs v. Kernen; courtesy notice of bank levy | Fri 6/3/2022 8:42 AM | 24 KB | | |
| FYI | | | | | |
| Andrew Packard | CATs v. Kernen; courtesy notice of bank levy | Wed 6/1/2022 5:17 PM | 24 KB | | |
| Dear Allison, We are informed that the United States Marshall's office has now served a bank levy against one of Kernen's primary operating bank accounts. Please contact me if you wish to discussed this matter further. Thank you, Andrew <en | | | | | |
| Paul Heagerty | Supplemental Financial Documents | Wed 5/25/2022 9:42 AM | 175 KB | | |
| Good Morning, Tolynn: Allison has been in talks with the US Dept. of Justi[redacted] To that end, DOJ needs your financial information. You have already produced finar | | | | | |
| Paul Heagerty | RE: Kernen Disclosures | Mon 5/9/2022 1:06 PM | 168 KB | | |
| From: Allison Jackson <ajackson@harlandlaw.com> | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Notice of Appeara... | Mon 5/9/2022 1:06 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order on Stipulation | Fri 5/6/2022 9:38 AM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| [redacted] | [redacted] | Thu 5/5/2022 7:22 PM | 1 MB | | |
| Paul Heagerty | RE: CATS v. Kernen (4:20-cv-01348-YGR) | Thu 5/5/2022 1:10 PM | 1 MB | | |
| Tolynn, I'm not certain when Allison will be able to return to regular work. She has very restricted duty right now, and the situation could last several weeks into June or July. I'm copying Allison so she can respond. In Allison's absence, I'm sure J | | | | | |
| Allison Jackson | Fwd: Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Writ Issued | Thu 5/5/2022 12:26 PM | 19 KB | | |
| Sent from my iPhone | | | | | |
| Allison Jackson | Fwd: Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Writ Issued | Thu 5/5/2022 12:26 PM | 26 KB | | |
| Sent from my iPhone | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To ˅ | Flagged | Important | Unread | More ˅ | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches ˅ | Search Tools ˅ | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations<br>Dear Allison, Paul, Justin and John, The debtor's examinations of Scott Farley and Kurt Kernen have now been ordered to take place on September 12, 2022. In the interests of efficiency and convenience to the witnesses, CATs has invited counsel | Fri 8/5/2022 9:00 AM | 59 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations<br>Dear Allison, Paul, Justin and John, Attached please find a courtesy copy of the Proof of Service of the four Orders for Debtor's Examination issued by Magistrate Judge Beeler. The orders were served by personal service yesterday, and the examin | Fri 7/29/2022 2:51 PM | 549 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Certificate of Service<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Fri 7/29/2022 2:37 PM | 30 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 7/27/2022 12:17 PM | 40 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations<br>Dear Allison, Paul, Justin and John, | Mon 7/25/2022 4:42 PM | 49 KB | | |
| Allison Jackson | Fwd: Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order<br>Sent from my iPad | Thu 7/21/2022 3:54 PM | 26 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 7/21/2022 3:45 PM | 34 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Case Assigned/Rea...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 7/21/2022 2:14 PM | 25 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Case Referred to M...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 7/21/2022 2:11 PM | 25 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order Referring Ca...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 7/20/2022 3:11 PM | 29 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Declaration in Sup...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Sat 7/16/2022 9:11 AM | 30 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Ex Parte Application<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Sat 7/16/2022 9:09 AM | 30 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations<br>Dear Allison, Paul, Justin and John, As I indicated in my July 5th email CATs will be filing an application and order for debtor's examinations of Scott Farley and Kurt Kernen pursuant to CCP § 708.110(b). We remain interested in conferring teleph | Tue 7/12/2022 4:16 PM | 42 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations<br>Dear Paul, Thank you for your response. We cannot put off these debtors' examinations without prejudice to our client's interests. I'm copying Justin and John on this email in the hopes that they will promptly respond to my meet and confer re | Tue 7/5/2022 3:17 PM | 37 KB | | |
| Paul Heagerty | RE: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations<br>Andrew: Allison remains out on medical leave this month and will hopefully be returning sometime towards the end of the month, but we do not know when her doctors will release her to return to work. Paul | Tue 7/5/2022 2:19 PM | 26 KB | | |
| Andrew Packard | CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations<br>Dear Allison, I hope this finds you in good health. This is to inform you that CATs will be filing an application and order for debtor's examinations of Scott Farley and Kurt Kernen pursuant to CCP § 708.110(b). Pursuant to the Northern District's l | Tue 7/5/2022 1:20 PM | 28 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Abstract Issued<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 6/30/2022 1:03 PM | 29 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Abstract...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 6/29/2022 1:21 PM | 29 KB | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To | Flagged | Important | Unread | More | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches | Search Tools | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

## Results

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Andrew Packard | Re: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) — Thanks, Allison. Will your office accept service of the subpoenas, and if so will service by email suffice? Andrew | Wed 9/14/2022 10:44 AM | 37 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Judgment Debtor E... — This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Tue 9/13/2022 4:50 PM | 28 KB | | |
| Allison Jackson | RE: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) — A: You will have to subpoena them. I will attempt to make myself available for those dates. Allison G. Jackson The Harland Law Firm, LLP | Tue 9/13/2022 2:30 PM | 19 KB | | |
| Stephen Ybarra | RE: RE 4:20-cv-01348 YGR - Debtor Exam completed — Ms. Jackson, I shall also assume that your issue has been addressed by way of my earlier email message. Please do let me know if that is not the case. Thank you, Stephen Ybarra Courtroom Deputy | Mon 9/12/2022 1:36 PM | 60 KB | | |
| David Williams | Re: RE 4:20-cv-01348 YGR - Debtor Exam completed — Ms. Jackson We received an email from Courtroom Deputy Stephen Ybarra noting that the court treats the submission as an admin motion which gives four days to object. I assume this addresses your concern. Let me know if this is not the case | Mon 9/12/2022 12:44 PM | 35 KB | | |
| **David Williams** | **Re: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al** — Thank you Mr. Ybarra. Ms. Jackson, I assume this addresses the open question and there is no need to appear before the judge. Please advise me if I understand incorrectly. David Williams | **Mon 9/12/2022 12:42 PM** | **52 KB** | | |
| Allison Jackson | RE: RE 4:20-cv-01348 YGR - Debtor Exam completed — Dear Court Clerk, I am waiting to see if we can put something before the court on how to impose objections if any turnover order is sought. Please advise. Allison G. Jackson The Harland Law Firm, LLP | Mon 9/12/2022 12:40 PM | 19 KB | | |
| David Williams | RE 4:20-cv-01348 YGR - Debtor Exam completed — Dear Court Clerk We have completed the debtor exam. Judgment creditor plans to submit a draft turnover order. Counsel for both the judgment creditor and judgment debtor will attempt to access the court's webinar zoom site. David Williams | Mon 9/12/2022 12:33 PM | 27 KB | | |
| Stephen Ybarra | RE: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al — Good Afternoon Mr. Williams, Please be aware that to the extent you submit a proposed turn over order following today's examination, it will be construed by the Court as a admin motion which is given four days to object. Thank you, Stephen | Mon 9/12/2022 10:52 AM | 73 KB | | |
| Allison Jackson | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — We may have a problem with Scott Farley. He tested positive for Covid yesterday, so he cannot come into my office. Paul will work with him at 8:30 to see if we can do this from his house. Sent from my iPad | Mon 9/12/2022 7:08 AM | 99 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — Dear Allison, Paul, Justin and John, | Fri 9/9/2022 11:09 AM | 111 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — Dear Allison, Paul, Justin and John, | Fri 9/9/2022 11:03 AM | 102 KB | | |
| Allison Jackson | RE: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — Mr. Farley is out of county on a rural assignment and we are going to do a trial run via zoom, tomorrow, as I wanted to make sure it was going to work in such a remote area and wanted to avoid any last minute problems. If there is any problem | Thu 9/8/2022 2:24 PM | 66 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — Dear Allison, Paul, Justin and John, CATS is preparing for the September 12th debtor's examinations of Messrs. Kernen and Farley, as well as Kernen Construction and Bedrock Investments LLC, by Zoom, as ordered by the Court. In the event that y | Thu 9/8/2022 12:23 PM | 71 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — Dear Allison, Paul, Justin and John, Although we did not hear back from you as to whether Defendants had any objections to the DOJ's participation in the debtor's examinations of Scott Farley and Kurt Kernen on September 12, 2022, we are inf | Fri 8/12/2022 12:28 PM | 64 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — Dear Allison, Paul, Justin and John, The debtor's examinations of Scott Farley and Kurt Kernen have now been ordered to take place on September 12, 2022. In the interests of efficiency and convenience to the witnesses, CATs has invited counsel | Fri 8/5/2022 9:00 AM | 59 KB | | |
| Andrew Packard | Re: CATs v. Kernen Construction, et al; Meet and Confer to Schedule Debtors Examinations — Dear Allison, Paul, Justin and John, Attached please find a courtesy copy of the Proof of Service of the four Orders for Debtor's Examination issued by Magistrate Judge Beeler. The orders were served by personal service yesterday, and the examin | Fri 7/29/2022 2:51 PM | 549 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Certificate of Service — This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Fri 7/29/2022 2:37 PM | 30 KB | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To | Flagged | Important | Unread | More | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches | Search Tools | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Allison Jackson | attorney fees | Tue 9/27/2022 1:12 PM | 11 KB | | |
| Mr. Packard: I am discussing this matter with the federal government tomorrow, but do not know yet how they wish to proceed via a payment plan. I do know that they believe they have precedence over your fees. I have consistently been frank | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Declaration in Opp... | Tue 9/27/2022 1:07 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Response ( Non M... | Mon 9/26/2022 4:43 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Order | Wed 9/21/2022 10:59 AM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| Heather Burke | Kernen, discovery request – deposition notice | Tue 9/20/2022 4:52 PM | 53 KB | | |
| Here's my memo so far. I have another document full of messy notes, but I tried to put this in some kind of responsive order. Heather Burke Harland Law Firm LLP | | | | | |
| Andrew Packard | Californians for Alternatives to Toxics v. Kernen Construction Co. et al; Case 4:20-cv-01348-YGR; Submission of [Proposed] T... | Tue 9/20/2022 1:40 PM | 83 KB | | |
| Dear Magistrate Judge Beeler, This firm represents Plaintiff and Judgment Creditor Californians for Alternatives to Toxics ("CATs") in the above-referenced collection matter. In conjunction with the debtors' examinations conducted on September | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Errata | Tue 9/20/2022 1:36 PM | 31 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Declaration in Sup... | Tue 9/20/2022 11:15 AM | 32 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| **ECF-CAND@cand.usco...** | **Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Order** | **Tue 9/20/2022 11:11 AM** | **30 KB** | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| Andrew Packard | Depositions of Sandra Kernen and Ann Patterson | Fri 9/16/2022 5:34 PM | 316 KB | | |
| Dear Allison, Attached please find courtesy copies of Plaintiff's Notice of Deposition for Sandra Kernen (October 4th) and Ann Patterson (October 5th). Andrew | | | | | |
| Allison Jackson | FW: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Fri 9/16/2022 11:10 AM | 27 KB | | |
| Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | FW: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Fri 9/16/2022 11:10 AM | 41 KB | | |
| Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | FW: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Fri 9/16/2022 11:10 AM | 233 KB | | |
| Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | FW: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Fri 9/16/2022 11:10 AM | 50 KB | | |
| Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Andrew Packard | Re: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Fri 9/16/2022 10:24 AM | 57 KB | | |
| Dear Allison, Today, we will be serving your offices deposition notices for Sandra Kernen (October 4th), Ann Patterson (October 5th) and Diane Belak (spelling requested) (October 6th) under FRCP Rule 69(a)(2). If you have contrary authority preve | | | | | |
| Andrew Packard | Re: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Thu 9/15/2022 5:56 PM | 240 KB | | |
| Dear Allison, Attached please find a courtesy copy of Plaintiff's Request for Production of Documents, Set Two, which was served by mail today. Andrew | | | | | |
| Andrew Packard | Re: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Wed 9/14/2022 2:59 PM | 48 KB | | |
| Dear Allison, If Kernen is going to oppose these employee examinations, CATs will unfortunately need to seek court orders to examine third parties having possession or control of property in which your clients have an interest. See CCP 708.120 | | | | | |
| Allison Jackson | RE: Depositions of Sandra Kernen, Ann Patterson and Diane Belak (sp?) | Wed 9/14/2022 11:14 AM | 30 KB | | |
| No, not for individual third parties. If they are for Kernen employees, you have a problem with deposing multiples after your earlier order. In any event, I have been very clear that they have been operating in the red for several years and are now | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To | Flagged | Important | Unread | More | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches | Search Tools | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Allison Jackson | RE: attorney fees | Wed 10/5/2022 1:04 PM | 29 KB | | |
| Usually an auction does it. Kernen and other clients use them regularly. It could wrap things up since they do not have the cash nor credit available to borrow any longer. Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | RE: attorney fees | Wed 10/5/2022 12:14 PM | 19 KB | | |
| I am meeting with my client's tomorrow. DOJ wants its penalty up from but is negotiating a plan. That precludes payment to you. I was thinking, would CATs consider an assignment of equipment valued substantially higher than is what is owe | | | | | |
| Allison Jackson | Fwd: attorney fees | Thu 9/29/2022 4:51 PM | 21 KB | | |
| Sent from my iPhone | | | | | |
| Andrew Packard | Re: attorney fees | Thu 9/29/2022 3:15 PM | 34 KB | | |
| Dear Allison, Thank you for your offer to negotiate a plan for the payment of the Judgment. I'd like to suggest that we convene a teleconference to discuss the details, with Mr. Farley and Mr. Kernen on the line, as soon as possible. I am in a de | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Order | Thu 9/29/2022 1:57 PM | 29 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Declaration in Sup... | Thu 9/29/2022 1:51 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Motion for Attorne... | Thu 9/29/2022 1:50 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| Andrew Packard | Californians for Alternatives to Toxics v. Kernen Construction Co. et al; Case 4:20-cv-01348-YGR; Submission of [Proposed] O... | Thu 9/29/2022 11:14 AM | 77 KB | | |
| Dear Magistrate Judge Beeler, This firm represents Plaintiff and Judgment Creditor Californians for Alternatives to Toxics ("CAT") in the above-referenced collection matter. The attached Word-formatted "[PROPOSED] ORDER OF ASSIGNMENT" was | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Order | Thu 9/29/2022 11:12 AM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Declaration in Sup... | Thu 9/29/2022 11:08 AM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Motion for Miscell... | Thu 9/29/2022 11:04 AM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Response ( Non M... | Thu 9/29/2022 9:31 AM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| Andrew Packard | Re: attorney fees | Tue 9/27/2022 1:20 PM | 29 KB | | |
| Received, thank you Allison. I will discuss this with CATs and get back to you promptly. Andrew | | | | | |
| **Mail Delivery System** | **Relayed: attorney fees** | **Tue 9/27/2022 1:13 PM** | **25 KB** | | |
| Delivery to these recipients or groups is complete, but no delivery notification was sent by the destination server: andrew@packardlawoffices.com | | | | | |
| Microsoft Outlook | Delivered: attorney fees | Tue 9/27/2022 1:12 PM | 33 KB | | |
| Your message has been delivered to the following recipients: Paul Heagerty | | | | | |
| Allison Jackson | attorney fees | Tue 9/27/2022 1:12 PM | 11 KB | | |
| Mr. Packard: I am discussing this matter with the federal government tomorrow, but do not know yet how they wish to proceed via a payment plan. I do know that they believe they have precedence over your fees. I have consistently been frank | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Declaration in Opp... | Tue 9/27/2022 1:07 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Response ( Non M... | Mon 9/26/2022 4:43 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To | Flagged | Important | Unread | More | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Include Deleted Items | Recent Searches | Search Tools | Close Search

Scope | Results | Options | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Allison Jackson | meet and confer | Mon 10/24/2022 11:27 AM | 89 KB | | |
| Andrew: I would be happy to meet and confer with you about this. I will be in a mandatory settlement conference tomorrow afternoon but have the morning open until 11:30. I also have Wednesday open. Your document request was procedu | | | | | |
| Andrew Packard | CATs v Kernen; Meet & Confer Regarding Waiver of Objections & Failure to Produce Documents | Sat 10/22/2022 10:22 AM | 373 KB | | |
| Dear Allison, Attached please find my letter of today's date. Andrew | | | | | |
| Andrew Packard | Re: CATs v Kernen Construction, et al: Depositions of Sandra Kernen and Ann Patterson, October 25-26 | Fri 10/21/2022 4:23 PM | 325 KB | | |
| Dear Allison, Attached please find courtesy copies of the amended deposition notices for Sandra Kernen and Ann Patterson served on your offices today. Thank you for your continuing courtesy and cooperation. Andrew | | | | | |
| Allison Jackson | Recalculate | Tue 10/18/2022 8:49 AM | 162 KB | | |
| Can you re-calculate with the numbers in the letter for a payoff as today or tomorrow. I will get Packard the justification for the interest rate. If John's in confirm that rate with him with the date of the judgment. Sent from my iPad <end> | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Reply to Oppositio... | Mon 10/17/2022 5:12 PM | 30 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Reply to Oppositio... | Mon 10/17/2022 5:10 PM | 31 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al | Mon 10/17/2022 11:04 AM | 26 KB | | |
| This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | | | | | |
| [redacted] | Fwd: Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order on Ad... | Thu 10/13/2022 4:55 PM | 22 KB | | |
| Allison Jackson | Fwd: Zurich v Farley - Judgment Lien on Farley | Tue 10/11/2022 6:21 PM | 922 KB | | |
| If you email me do it separately not by reply. I will be in tomorrow but to take care of business and file a continuance with respect to the motions that are due excuse me the responses that are due in Kernen. Sent from my iPhone Begin forwarde | | | | | |
| Allison Jackson | Re: Telephone call with Scott Farley | Tue 10/11/2022 10:46 AM | 13 KB | | |
| John, I sent Andrew Packard an email asking for a stipulation to extend the times to file anything which was due this Thursday. I asked him to stipulate to at least a week if not two. I also told him if he would not extend me the courtesy that I wo | | | | | |
| Allison Jackson | Resolution | Tue 10/11/2022 8:26 AM | 5 KB | | |
| I've had a death in my family and will not be into the office for Two to three days. I would appreciate it if you would prepare a stipulation and file it with the court to extend the deadline to respond to your motion due this Thursday. I would app | | | | | |
| Allison Jackson | Fwd: CATS v. Kernen Construction (4:20-cv-01348-YGR) | Mon 10/10/2022 5:13 PM | 172 KB | | |
| Review please. I am with a dying friend in hospice. Sent from my iPad | | | | | |
| Allison Jackson | Re: CATS v. Kernen Construction (4:20-cv-01348-YGR) | Mon 10/10/2022 5:09 PM | 174 KB | | |
| Andrew I will try to read tomorrow. I had to rush to the hospital for a dire family emergency. Sent from my iPad | | | | | |
| Andrew Packard | Re: CATS v. Kernen Construction (4:20-cv-01348-YGR) | Mon 10/10/2022 4:43 PM | 187 KB | | |
| Dear Allison, Attached please find my letter of today's date. Andrew | | | | | |
| Allison Jackson | Re: CATS v. Kernen Construction (4:20-cv-01348-YGR) | Fri 10/7/2022 2:53 PM | 15 KB | | |
| I can discuss Monday morning if you were emailing me. I wasn't sure if you were emailing bill, will, etc or meant me. Sent from my iPad | | | | | |
| Andrew Packard | Re: CATS v. Kernen Construction (4:20-cv-01348-YGR) | Fri 10/7/2022 1:56 PM | 29 KB | | |
| Does anyone want to discuss this this afternoon, at say, 4:30 perhaps? We could also put it over to Monday if people just want to think about it. | | | | | |
| Paul Heagerty | CATS v. Kernen Construction (4:20-cv-01348-YGR) | Fri 10/7/2022 11:33 AM | 259 KB | | |
| Good Morning: Please review the attached settlement proposal. A prompt response would be greatly appreciated. Best Regards, Paul Heagerty Paralegal Harland Law Firm LLP | | | | | |
| Andrew Packard | Re: attorney fees | Thu 10/6/2022 3:37 PM | 52 KB | | |
| Dear Allison, | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To | Flagged | Important | Unread | More | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches | Search Tools | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Andrew Packard | Re: Stipulation Re Fees d2 (agj second edits) | Wed 10/26/2022 10:23 AM | 28 KB | | |
| Thank you, Allison. I'll have edits momentarily. I don't think this needs to be an order of the court; please explain why you think it does. | | | | | |
| Paul Heagerty | RE: CATS v Kernen Construction | Wed 10/26/2022 10:15 AM | 66 KB | | |
| Allison says a wire is fine just revise the stip accordingly, | | | | | |
| Andrew Packard | Re: CATS v Kernen Construction | Wed 10/26/2022 10:13 AM | 61 KB | | |
| Given all the inherent uncertainties in mailing a physical check, I'd like to suggest that we proceed with a wire transfer today. The IOLTA is with Bank of America, Account No. 16649 09357. | | | | | |
| Allison Jackson | Stipulation Re Fees d2 (agj second edits) | Wed 10/26/2022 10:12 AM | 52 KB | | |
| Please review and get back to me. I have made the edits consistent with my earlier email. <end> | | | | | |
| Allison Jackson | RE: CATS v Kernen Construction | Wed 10/26/2022 9:52 AM | 48 KB | | |
| It will be to you shortly. The check is a cashiers check which doesn't "clear" from Kernen's account because it is not from an account but by the bank itself. A cashier's check is a check drawn from the bank's own funds, not Kernen's, and signed b | | | | | |
| Andrew Packard | Re: CATS v Kernen Construction | Wed 10/26/2022 9:04 AM | 46 KB | | |
| Good morning, Allison. I'm standing by to review your edits. I have one additional suggestion and that is that the stipulation not include an order and the Judge's signature (because we don't need, and hence aren't seeking, an order). On Tue, | | | | | |
| Andrew Packard | Re: CATS v Kernen Construction | Tue 10/25/2022 6:46 PM | 42 KB | | |
| Thank you for the update. | | | | | |
| Allison Jackson | RE: CATS v Kernen Construction | Tue 10/25/2022 5:09 PM | 26 KB | | |
| I do have edits to conform to our conversation today. Can't do until tomorrow morning. Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | RE: CATS v Kernen Construction | Tue 10/25/2022 5:08 PM | 22 KB | | |
| You got back to me too late and I will do changes tomorrow morning. Especially since I can't reach my clients and no banks are open. Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Andrew Packard | Re: CATS v Kernen Construction | Tue 10/25/2022 5:07 PM | 34 KB | | |
| Paul, | | | | | |
| Andrew Packard | Re: CATS v Kernen Construction | Tue 10/25/2022 4:32 PM | 72 KB | | |
| Thank you, Paul. My edits are in the attached (d2). Please let me review any further edits before you file the stipulation. Andrew | | | | | |
| Paul Heagerty | CATS v Kernen Construction | Tue 10/25/2022 3:26 PM | 208 KB | | |
| Good Afternoon: I attach for your review and approval our Stipulation for Payment of Fees. Upon receipt of your approval, we will immediately file the stipulation with the court. Best Regards, Paul Heagerty Paralegal Harland Law Firm LLP | | | | | |
| Allison Jackson | Re: meet and confer | Mon 10/24/2022 4:34 PM | 36 KB | | |
| 275,414 will be remitted immediately. You must execute the satisfaction upon receipt. Sent from my iPad | | | | | |
| Andrew Packard | Re: meet and confer | Mon 10/24/2022 2:50 PM | 49 KB | | |
| Dear Allison, We cannot stop the levy of the Writ of Execution without a Satisfaction of Judgment. When your clients pay us the remaining balance ($275,414), we will execute the satisfaction of judgment and release the levies. The additional fe | | | | | |
| Andrew Packard | Re: meet and confer | Mon 10/24/2022 12:54 PM | 44 KB | | |
| Dear Allison, | | | | | |
| Allison Jackson | meet and confer | Mon 10/24/2022 11:27 AM | 89 KB | | |
| Andrew: I would be happy to meet and confer with you about this. I will be in a mandatory settlement conference tomorrow afternoon, but have the morning open until 11:30. I also have Wednesday open. Your document request was procedu | | | | | |
| Andrew Packard | CATs v Kernen; Meet & Confer Regarding Waiver of Objections & Failure to Produce Documents | Sat 10/22/2022 10:22 AM | 373 KB | | |
| Dear Allison, Attached please find my letter of today's date. Andrew | | | | | |
| Andrew Packard | Re: CATs v Kernen Construction, et al: Depositions of Sandra Kernen and Ann Patterson, October 25-26 | Fri 10/21/2022 4:23 PM | 325 KB | | |
| Dear Allison, Attached please find courtesy copies of the amended deposition notices for Sandra Kernen and Ann Patterson served on your offices today. Thank you for your continuing courtesy and cooperation. Andrew | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To ˅ | Flagged | Important | Unread | More ˅ | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches ˅ | Search Tools ˅ | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Paul Heagerty | Wire Transfer information for Kernen Payment to Packard (File No. 10582.006) | Wed 10/26/2022 4:13 PM | 19 KB | | |
| Here's the information for the wire transfer just in case something happens to me. | | | | | |
| Paul Heagerty | RE: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 4:09 PM | 92 KB | | |
| Received. Thank you. I'll let you know if we need anything else to effect the transfer, but I think this should do it. PH | | | | | |
| Andrew Packard | Re: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 4:02 PM | 81 KB | | |
| Thank you, Paul. Those account and routing numbers are correct. | | | | | |
| Paul Heagerty | RE: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 3:27 PM | 81 KB | | |
| Please confirm that we will be transferring the funds into Bank of America Account No. 16649 09357, routing number 121000358. Our bookkeeper has requested the following information to facilitate the wire transfer: bank address and phone nu | | | | | |
| Andrew Packard | Re: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 3:13 PM | 71 KB | | |
| Alright. Keep us posted about the wire and let me know if you need anything from me. | | | | | |
| Allison Jackson | RE: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 2:57 PM | 63 KB | | |
| Andrew: This is too late now. I have deposited the funds into my own trust account and Paul was ready to file my request to lodge the funds with the court. They are no longer available to be wired by Kernen. I will have Paul find out when I car | | | | | |
| Andrew Packard | Re: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 2:47 PM | 107 KB | | |
| Looks like we're stuck on the attached DRAFT 7. Please edit as you see fit. I am around for the rest of today, out of the office tomorrow, and back on Friday. | | | | | |
| Andrew Packard | Re: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 1:25 PM | 59 KB | | |
| I think it's in there already. If you want to add more language, I'd be happy to look at it. You still have time to effectuate the transfer of those funds today. | | | | | |
| Allison Jackson | RE: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 12:42 PM | 50 KB | | |
| Then put it in the stipulation. It needs to be filed and acknowledged. Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Andrew Packard | Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 12:38 PM | 52 KB | | |
| Allison, Happy to acknowledge that this pays the interest and fees due from the 3.21 order -- by filing the satisfaction of judgment. That is literally what that filing does. You still have an hour to get those funds wired. Andrew On Wed, Oct 26, | | | | | |
| Andrew Packard | Re: Money | Wed 10/26/2022 12:34 PM | 27 KB | | |
| Allison Let's communicate on one email string (you have 4 going today). Andrew | | | | | |
| Allison Jackson | Money | Wed 10/26/2022 12:15 PM | 7 KB | | |
| I am on my iPhone right now so it will not automatically pull up one of my prior emails to hit a reply button. Feel free to forward this. | | | | | |
| Allison Jackson | RE: Stipulation Re Fees d2 (agj second edits) | Wed 10/26/2022 12:07 PM | 38 KB | | |
| If you will not acknowledge that this pays the interest and fees due from the 3.21 order which you have confirmed by email and letter, then I will have to lodge the fees with the court along with your letter acknowledging that that amount is wha | | | | | |
| Andrew Packard | Re: Stipulation Re Fees d2 (agj second edits) | Wed 10/26/2022 12:04 PM | 43 KB | | |
| [OK. Let's put all of our communications on the other string.] | | | | | |
| Andrew Packard | Re: Stipulation Re Fees DRAFT 6 agj | Wed 10/26/2022 12:02 PM | 75 KB | | |
| Allison, We can't agree to what you are proposing (personally, I think it would be malpractice). If you want to keep negotiating this, my comments are set forth in DRAFT 7, attached. It might be easier if you just wire the funds today, as the law r | | | | | |
| Allison Jackson | RE: Stipulation Re Fees d2 (agj second edits) | Wed 10/26/2022 11:40 AM | 28 KB | | |
| I do not approve and already sent a re-edited version. Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | FW: Stipulation Re Fees DRAFT 6 agj | Wed 10/26/2022 11:36 AM | 54 KB | | |
| Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| Allison Jackson | Stipulation Re Fees DRAFT 6 agj | Wed 10/26/2022 11:33 AM | 53 KB | | |
| You may not file what you sent me. Paragraph 5 must be there that this satisfies the march 21, 2022 award of fees and interest and it has no bearing on your current motion for additional fees nor costs. Also, you need to immediately file that sati | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To ⌄ | Flagged | Important | Unread | More ⌄ | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Include Deleted Items | Recent Searches ⌄ | Search Tools ⌄ | Close Search

Scope | Results | Options | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Allison Jackson | Re: Stipulation Re Fees DRAFT 8-agj | Thu 10/27/2022 4:03 PM | 54 KB | | |
| I'm good if it says received by your bank. I do not care how long it takes for your bank to credit your account with it that is up to your bank and it's between you and your bank. If there is proof that your bank has received it then you must act on | | | | | |
| Allison Jackson | Re: Delivered: RE: Stipulation Re Fees DRAFT 8-agj | Thu 10/27/2022 3:02 PM | 88 KB | | |
| Andrew I'm going to be making the wire transfer from our trust account. That means once I send it to you that we have made it I cannot call it back. I don't know what your banks going to do with it but I've already paid it the second it's wire to | | | | | |
| Andrew Packard | Re: Stipulation Re Fees DRAFT 10 agj | Thu 10/27/2022 2:19 PM | 30 KB | | |
| The problem is that I may not be able to "immediately confirm" that the funds have been received if they haven't actually been received. There could be delays and hold times. Our research suggests it could be 24 hours or a few days. I can commi | | | | | |
| Allison Jackson | Stipulation Re Fees DRAFT 10 agj | Thu 10/27/2022 2:05 PM | 50 KB | | |
| Maybe this will make it easier for you. It does take care of my concerns. <end> | | | | | |
| Allison Jackson | RE: Stipulation Re Fees DRAFT 8-agj | Thu 10/27/2022 1:46 PM | 50 KB | | |
| No. My problem is I don't want it open to whether or not you will confirm nor when. I want a way to send confirmation to you. Then you can confirm with your bank or not confirm. Fix this in that paragraph and we are good. I want to make s | | | | | |
| Allison Jackson | Re: Stipulation Re Fees DRAFT 8-agj | Thu 10/27/2022 1:17 PM | 37 KB | | |
| Feel free to add qualifying information to that section that satisfies you. Sent from my iPhone | | | | | |
| Allison Jackson | Re: Stipulation Re Fees DRAFT 8-agj | Thu 10/27/2022 12:06 PM | 30 KB | | |
| With all due respect if I s send you a confirmation that the transfer has been made, you will then confirm it with your bank and execute it. As worded it completely protects you because if it is not been in your account and confirmed you do not h | | | | | |
| Allison Jackson | RE: Stipulation Re Fees DRAFT 8-agj | Thu 10/27/2022 11:01 AM | 17 KB | | |
| No its not malpractice at all. These are your attorney fees and your account. If I send you a verification that the bank has wired it to your bank, then your bank confirms you must act. Of course, this would put you on notice to check yourself an | | | | | |
| Allison Jackson | RE: Stipulation Re Fees [this is the string I'm using] | Thu 10/27/2022 10:22 AM | 100 KB | | |
| This looks fine. You will of course send this efiled doc to the US Marshals asap. Allison G. Jackson The Harland Law Firm, LLP | | | | | |
| David Williams | Re: Stipulation Re Fees [this is the string I'm using] | Thu 10/27/2022 10:18 AM | 256 KB | | |
| Paul Enclosed is draft EJ-100 form, converted for use in Federal Court. Andrew asked that I share it with you for your review simply to see if we missed any box, or you have any concerns with the way it is completed. Please let me know. Dave Or | | | | | |
| Allison Jackson | Stipulation Re Fees DRAFT 8-agj | Thu 10/27/2022 10:00 AM | 55 KB | | |
| Here it is. Please approve for filing and we will file it. After it is filed Rebecca will start the wire transfer. <end> | | | | | |
| Andrew Packard | Re: Stipulation Re Fees [this is the string I'm using] | Thu 10/27/2022 9:19 AM | 94 KB | | |
| Thanks, Paul. | | | | | |
| Paul Heagerty | RE: Stipulation Re Fees [this is the string I'm using] | Thu 10/27/2022 9:16 AM | 101 KB | | |
| Update: The funds have cleared our client's account but are still somewhere in the clearinghouse system and not yet deposited into our trust account. | | | | | |
| Andrew Packard | Re: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 4:19 PM | 88 KB | | |
| Thank you and have a good evening. (Although I will be in the field tomorrow, I will have full email access and will be able to see any notification from you by email; I can check my account balance remotely, so I will be able to monitor that, and c | | | | | |
| Rebecca Eldredge | RE: Wire Transfer Information for Kernen Payment to Packard (File No. 10582.006) | Wed 10/26/2022 4:14 PM | 21 KB | | |
| Thanks Paul! I will be checking on this throughout the day tomorrow and let you know as soon as the check clears. Once cleared I will start the wire transfer process. Rebecca | | | | | |
| Paul Heagerty | Wire Transfer Information for Kernen Payment to Packard (File No. 10582.006) | Wed 10/26/2022 4:13 PM | 19 KB | | |
| Here's the information for the wire transfer just in case something happens to me: | | | | | |
| Paul Heagerty | RE: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 4:09 PM | 92 KB | | |
| Received. Thank you. I'll let you know if we need anything else to effect the transfer, but I think this should do it. PH | | | | | |
| Andrew Packard | Re: Stipulation Re Fees [this is the string I'm using] | Wed 10/26/2022 4:02 PM | 81 KB | | |
| Thank you, Paul. Those account and routing numbers are correct. | | | | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To ⌄ | Flagged | Important | More ⌄ | Unread | All Mailboxes | Current Mailbox | Current Folder | Subfolders | All Outlook Items | Scope | Include Deleted Items | Results | Recent Searches ⌄ | Search Tools ⌄ | Options | Close Search | Close

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| Andrew Packard | CATs v Kernen: Civil Penalty Payment Plan<br>Hi Allison, Are you willing to share a copy of the final civil penalty payment plan worked out with the FLU? Andrew | Wed 11/30/2022 5:20 PM | 76 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Reply to Oppositio...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Tue 11/22/2022 3:46 PM | 85 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Opposition/Respo...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Tue 11/22/2022 2:56 PM | 94 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Declaration in Sup...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Tue 11/15/2022 11:35 AM | 30 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Motion Hearing<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 11/10/2022 11:37 AM | 33 KB | | |
| Allison Jackson | Re: Kernen Filings<br>Thank you so much Rebecca for catching everything I missed. I very much appreciate it. Sent from my iPhone | Thu 11/3/2022 3:46 PM | 1 MB | | |
| Rebecca Eldredge | Kernen Filings<br>Attached are the cleaned up word & pdf's. I corrected some spelling issues, dates on the signature line, footers, and the case # was incorrect. Filed copies and PACER filing confirmation also attached. Rebecca <end> | Thu 11/3/2022 1:58 PM | 1 MB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Opposition/Respo...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 11/3/2022 1:56 PM | 31 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Order<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 11/2/2022 10:48 AM | 26 KB | | |
| Allison Jackson | Re: Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>Since opposing counsel has no objection to the responsive briefing and waives response, please confirm when such is due from Kernen so I can act accordingly. Thank you. Allison Jackson Sent from my iPad | Tue 11/1/2022 4:50 PM | 47 KB | | |
| Andrew Packard | Re: Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>CATs' counsel has no objection to Judgment Debtors' filing of a response to ECF No. 138 and will waive any responsive briefing. Thank you for your continuing assistance with this matter. Andrew Packard For CATs | Tue 11/1/2022 3:29 PM | 59 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Tue 11/1/2022 2:16 PM | 26 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Tue 11/1/2022 9:08 AM | 32 KB | | |
| Laurel Beeler | RE: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al: Elaine to reset to 11/10 at 9:30...<br>Thanks. | Mon 10/31/2022 6:12 PM | 67 KB | | |
| Andrew Packard | Re: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>Let's go with 11/10 at 9:30. | Mon 10/31/2022 6:09 PM | 41 KB | | |
| Laurel Beeler | RE: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>I aim to please, but in truth, it's a bit hard on me with the alts. I have meetings all day in DC, and while I could skip, it's better if I don't. And NY is a much needed break though I'm having a semi-work meeting in the late afternoon. Likely we'll k... | Mon 10/31/2022 5:40 PM | 56 KB | | |
| Mail Delivery Subsystem | Delivery Status Notification (Failure)<br>Address not found Your message wasn't delivered to Michael@packardlawoffices.com because the address couldn't be found, or is unable to receive mail. LEARN MORE | Mon 10/31/2022 5:18 PM | 57 KB | | |
| Allison Jackson | Re: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>I prefer cats option three. Defer one week. Allison Jackson Sent from my iPad | Mon 10/31/2022 5:18 PM | 18 KB | | |

All folders are up to date. Connected to: Microsoft Exchan

Folder View Help Acrobat Search

Sent To · Flagged · Important · More · Unread · All Mailboxes · Current Mailbox · Current Folder · Subfolders · All Outlook Items (Scope) · Include Deleted Items (Results) · Recent Searches · Search Tools (Options) · Close Search (Close)

mention column to prioritize your email messages. Learn how

**Results**

| From | Subject | Received | Size | Categories | Mention |
|---|---|---|---|---|---|
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Brief<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Mon 3/20/2023 9:00 PM | 95 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Notice (Other)<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Mon 3/20/2023 8:53 PM | 88 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Proposed Order<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Mon 3/20/2023 8:49 PM | 89 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Administrative Mot...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Mon 3/20/2023 8:46 PM | 89 KB | | |
| William Carlon | CATs v. Kernen; Request for Stipulation to File Administrative Motion to Augment Record<br>Hi Allison, We intend to file a motion for de novo determination of dispositive matter referred to magistrate judge and an associated administrative motion to augment the record. Local Rule 7-11(a) requires that an administrative motion include | Mon 3/20/2023 10:01 AM | 86 KB | | |
| **Two Weeks Ago** | | | | | |
| Paul Heagerty | Kernen Fee Recommendation<br>A good result, no? Court recommends a 75% reduction from what CATs requested. <end> | Mon 3/6/2023 3:18 PM | 882 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Report and Recom...<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Mon 3/6/2023 2:59 PM | 91 KB | | |
| **Older** | | | | | |
| Allison Jackson | RE: CATs v. Kernen Construction; Notice of Physical Inspection<br>Will: Are you confirming for the 29th or 30th? If not, then you are not complying with the order. My suggestion is to do this either Tuesday or Wednesday or kick it to the following week and confirm 7 days in advance. Please have a happy holid | Fri 12/23/2022 10:42 AM | 28 KB | | |
| Allison Jackson | Re: CATs v. Kernen Construction; Notice of Physical Inspection<br>I do not have a colleague to cover. You forget it's after Christmas. Frankly this is the start of the rainy season and you have a lot of opportunities. I expect your cooperation. Get Outlook for iOS | Fri 12/23/2022 9:52 AM | 32 KB | | |
| Allison Jackson | Re: CATs v. Kernen Construction; Notice of Physical Inspection<br>Unfortunately I am out of county the 29th and 30th. You will have to do it the following week. Allison. Get Outlook for iOS | Fri 12/23/2022 7:17 AM | 27 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al Motion Hearing<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Thu 12/22/2022 7:07 PM | 84 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 12/14/2022 11:36 AM | 82 KB | | |
| ECF-CAND@cand.usco... | Activity in Case 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>This is an automatic e-mail message generated by the CM/ECF system. Please DO NOT RESPOND to this e-mail because the mail box is unattended. | Wed 12/14/2022 10:13 AM | 102 KB | | |
| Andrew Packard | Re: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>December 22nd is fine with CATs' counsel as well. Andrew Packard | Wed 12/14/2022 10:01 AM | 76 KB | | |
| Allison Jackson | Re: 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>That is fine with my client. Get Outlook for iOS | Wed 12/14/2022 9:56 AM | 25 KB | | |
| LB CRD | 4:20-cv-01348-YGR Californians for Alternatives to Toxics v. Kernen Construction Co. et al<br>Counsel, The above matter is set for a motion hearing tomorrow, 12/15. Would you be amenable to the matter being continued to next Thursday, 12/22? Please let me know if that works for all parties. Thank you. | Wed 12/14/2022 9:36 AM | 106 KB | | |
| Andrew Packard | CATs v Kernen; Civil Penalty Payment Plan<br>Hi Allison, Are you willing to share a copy of the final civil penalty payment plan worked out with the FLU? Andrew | Wed 11/30/2022 5:20 PM | 76 KB | | |

All folders are up to date. Connected to: Microsoft Exchan